**Sergio PABLO, Petitioner–Appellant,**

v.

**W.L. MONTGOMERY, Warden, Respondent–Appellee.**

**No. 14–16128.**

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 26, 2015.

Sergio Pablo, Calipatria, CA, pro se.

Alice B. Lustre, Deputy Assistant Attorney General, AGCA—Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

California state prisoner Sergio Pablo appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas corpus petition. We have jurisdiction under 28 U.S.C. § 2253. We review de novo a district court's denial of a habeas corpus petition, *see Stanley v. Cullen*, 633 F.3d 852, 859 (9th Cir.2011), and we affirm.

Pablo contends that the trial court violated his rights to a fair trial and impartial

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

jury by denying his motion for a new trial based on alleged juror misconduct. In light of the nature of the extrinsic evidence to which the jury was exposed, the overwhelming evidence of guilt, and the record as a whole, Pablo has not shown that any alleged juror misconduct had a "substantial and injurious effect or influence in determining the jury's verdict." *See Brecht v. Abrahamson,* 507 U.S. 619, 623, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993) (internal quotations omitted); *Sassounian v. Roe,* 230 F.3d 1097, 1109 (9th Cir.2000) (enumerating factors in determining prejudice from jurors' exposure to extrinsic evidence). Accordingly, the state court's conclusion that Pablo was not entitled to a new trial was not contrary to, or an unreasonable application of, clearly established federal law. *See* 28 U.S.C. § 2254(d)(1).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.